| | | |
|---|---|---|
| | | PROPOSED REPLY# 2 Exhibit 27 to Proposed Reply# 3 Exhibit 28 - to Proposed Reply# 4 Exhibit 29 to Proposed Reply# 5 Text of Proposed Order Exhibit B to Motion for Leave to File Reply (Proposed Order)) (Grabow, Troy) (Entered: 09/30/2005) |
| 10/04/2005 | 90 | Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice* by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Text of Proposed Order) (Chatterjee, I.) (Entered: 10/04/2005) |
| 10/04/2005 | 91 | Joint MEMORANDUM in Support re 90 Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice* filed by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Chatterjee, I.) (Entered: 10/04/2005) |
| 10/04/2005 | 92 | DECLARATION re 90 Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice* by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-6# 3 Exhibit 7 (1 of 2)# 4 Exhibit 7 (2 of 2)# 5 Exhibit 8-9# 6 Exhibit 10 (1 of 3)# 7 Exhibit 10 (2 of 3)# 8 Exhibit 10 (3 of 3)) (Chatterjee, I.) (Entered: 10/04/2005) |
| 10/14/2005 | 93 | Assented to MOTION to Seal by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Cooper, Monte) (Entered: 10/14/2005) |
| 10/14/2005 | 94 | MOTION to Dismiss by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Text of Proposed Order Granting Motion to Dismiss# 2 Text of Proposed Order Dismissing Non-Copyright Claims)(Cooper, Monte) (Entered: 10/14/2005) |
| 10/14/2005 | 95 | DECLARATION re 94 MOTION to Dismiss *of Monte M.F. Cooper* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit 1 and 2# 2 Exhibit 4 and 5# 3 Exhibit 10)(Cooper, Monte) (Entered: 10/14/2005) |
| 10/14/2005 | 96 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com *of Filing Under Seal Documents with the Clerk's Office* (Cooper, Monte) (Entered: 10/14/2005) |
| 10/14/2005 | 97 | APPENDIX/EXHIBIT re 94 MOTION to Dismiss *of Non-Published Cases In Support* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit 1 and 2)(Cooper, Monte) (Entered: 10/14/2005) |
| 10/14/2005 | 98 | DECLARATION */Proof of Service of Under Seal Documents* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 10/14/2005) |
| | | |

| 10/14/2005 | 99 | EXHIBITS 3,6,7,8 & 9 re 95 Declaration by TheFaceBook.com. FILED UNDER SEAL (Nici, Richard) (Entered: 10/17/2005) |
|---|---|---|
| 10/14/2005 | 100 | MEMORANDUM in Support re 94 MOTION to Dismiss filed by TheFaceBook.com. (Nici, Richard) (Entered: 10/17/2005) |
| 10/18/2005 | 101 | Opposition re 90 Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibt 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7, Part 1# 8 Exhibit Exhibit 7, Part 2# 9 Exhibit Exhibit 7, Part 3# 10 Exhibit Exhibit 8# 11 Exhibit Exhibit 9# 12 Exhibit Exhibit 10)(Grabow, Troy) Modified on 10/19/2005 (Nici, Richard). Received DVD (Entered: 10/18/2005) |
| 10/18/2005 | 102 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *Exhibit 8 to Plaintiff's Opposition to Defendants' Joint Motion to Compel Testimony from ConnectU LLC Responsive to Defendants' Amended 30(B)(6) Notice*. (Grabow, Troy) (Entered: 10/18/2005) |
| 10/20/2005 | 103 | NOTICE by TheFaceBook.com, TheFaceBook.com *(NOTICE OF NAME CHANGE AND ASSENTED-TO MOTION TO AMEND CAPTION)* (Oczek, Jeremy) (Entered: 10/20/2005) |
| 10/26/2005 | 104 | Judge Douglas P. Woodlock : ORDER entered. REFERRING MOTION *62 ASSENTED TO MOTION TO SEAL THE FACEBOOK'S DEFENDANTS' MEMORANDUM IN SUPPORT OF THE FACEBOOK DEFENDANTS' MOTION TO COMPEL PARTICULARIZED IDENTIFICATION OF TRADE SECRETS IN RESPONSE TO THE FACEBO, 73 Assented to MOTION for Leave to File Plaintiff's Reply to Defendants' Oppositions to Plaintiff's Motion to Compel Answers to Interrogatory NOS. 6,9-14,16,and 18, 88 Assented to MOTION for Leave to File Facebook Defendants' Reply to Plaintiff's Opposition to Motion to Compel Particularized Identification of Trade Secrets in Response to the Facebook Defendants' Interrogatory No. 2. 63 MOTION TO COMPEL PARTICULARIZED IDENTIFICATION OF TRADE SECRETS IN RESPONSE TO THE FACEBOOK DEFENDANTS' INTERROGATORY NO. 2; [PROPOSED ORDER]. 76 Assented to MOTION to Seal Document Exhibit 21 to Plaintiff's Opposition to the Facebook Defendants' Motion to Compel Particularized Identification of Trade Secrets in Response to the Facebook Defendants' Interogatory NO, 89 Assented to MOTION for Leave to File Reply to Defendants' Oppositions to Plaintiff's Motion to Compel the Production of Documents in Response to Production Request Nos. 42, 44-46, 70-71, 85-96, 98-105, 107-110, 113, and 169, 90 Joint MOTION to Compel Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice, 68 MOTION to Compel the Production of Documents in Response to Production Request Nos. 42, 44-46, 70-71, 85-96, 98-105, 107-110, 113, and 169, 70 Assented to MOTION to Seal Document (Facebook Defendants' Opposition to Plaintiff's Motion to Compel Answers to Interrogatory Nos.* |

|  |  |  |
|---|---|---|
|  |  | 6, 9-14, 16, and 18), 81 Assented to MOTION to Seal Document Assented-To Motion To Seal Exhibit E To The Affidavit Of Joshua H. Walker In Support Of Facebook Defendants' Opposition To Connectu LLC's Motion To Compel The Production Of Documents In Response To Produc, 93 Assented to MOTION to Seal, 58 Assented to MOTION for Leave to File Reply Brief in Support of The Facebook Defendants' CROSS-MOTION for Protective Order 43 to Magistrate Judge Robert B. Collings. 94 Motion to dismiss referred to Magistrate Judge Robert B. Collings for report and recommendation. (Rynne, Michelle) (Entered: 10/26/2005) |
| 10/26/2005 | 105 | MOTION to Modify March 29, 2005 Scheduling Order by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - Proposed Order)(Grabow, Troy) (Entered: 10/26/2005) |
| 10/26/2005 | 106 | Assented to MOTION for Leave to File a Reply to Plaintiff's Opposition to Defendant's Motion to Compel Testimony from ConnectU by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes. TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Text of Proposed Order)(Nagel, Robert) (Entered: 10/26/2005) |
| 10/28/2005 | 107 | Opposition re 94 MOTION to Dismiss filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22)(Hornick, John) (Entered: 10/28/2005) |
| 11/01/2005 | ❍ | NOTICE of Hearing on Motion 37 MOTION to Compel the Production of Mirror Images of Defendants' Hard Drives and Other Electronic Memory Devices and Documents Created After May 21, 2004: Motion Hearing set for 11/18/2005 10:30 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Dolan, Kathleen) (Entered: 11/01/2005) |
| 11/01/2005 | 108 | Judge Robert B. Collings : ORDER entered regarding decision to consent to reassignment of case. (Dolan, Kathleen) Additional attachment(s) added on 11/3/2005 (Dolan, Kathleen). (Entered: 11/01/2005) |
| 11/03/2005 | ❍ | Notice of correction to docket made by Court staff. Correction: Docket #108 corrected because: Attachment uploaded. (Dolan, Kathleen) (Entered: 11/03/2005) |
| 11/08/2005 | 109 | Judge Douglas P. Woodlock : Electronic ORDER entered. REFERRING CASE to Magistrate Judge Robert B. Collings Referred for: All pretrial proceedings and Report and Recommendation on any dispositive motions.(Rynne, Michelle) (Entered: 11/08/2005) |
| 11/08/2005 | 110 | Assented to MOTION for Leave to File Facebook Defendants' Reply to Plaintiff's Opposition to Motion to Dismiss by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes. TheFaceBook.com. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Nagel, Robert) (Entered: 11/08/2005) |
| 11/14/2005 | ❏ | Judge Robert B. Collings: ElectronicORDER entered granting 58 Motion for Leave to File, granting 73 Motion for Leave to File, granting 88 Motion for Leave to File, granting 89 Motion for Leave to File, granting 106 Motion for Leave to File, granting 110 Motion for Leave to File. (Entered: 11/14/2005) |
| 11/14/2005 | 111 | Assented to MOTION for Leave to File *Facebook Defendants' Amended Reply to Plaintiff's Opposition to Facebook Defendants' Motion to Dismiss* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Nagel, Robert) (Entered: 11/14/2005) |
| 11/14/2005 | 112 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com *and Eduardo Saverin (DEFENDANTS' NOTICE OF PENDING MOTIONS AND SUGGESTION FOR CONSOLIDATING ORAL ARGUMENT ON ALL PENDING MOTIONS BEFORE THE HONORABLE MAGISTRATE JUDGE COLLINGS)* (Bauer, Steven) (Entered: 11/14/2005) |
| 11/15/2005 | 113 | Response by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC to 112 Notice (Other), Notice (Other) *of Pending Motions and Suggestion for Consolidating Oral Argument on All Pending Motions Before the Honorable Magistrate Judge Collings.* (Grabow, Troy) (Entered: 11/15/2005) |
| 11/16/2005 | 114 | Letter/request (non-motion) from Plaintiff ConnectU LLC *Regarding Facebook Defendants' Motion to Dismiss Plaintiff's Complaint.* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Grabow, Troy) (Entered: 11/16/2005) |
| 11/16/2005 | 115 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC re 108 Order - *Plaintiff's Notification Regarding Reassignment Under 28 U.S.C. Sec. 636(c)* (Grabow, Troy) (Entered: 11/16/2005) |
| 11/16/2005 | 116 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com re 108 Order *(DEFENDANTS' JOINT NOTICE REGARDING REASSIGNMENT PURSUANT TO 28 U.S.C. Sec. 636(c))* (Oczek, Jeremy) (Entered: 11/16/2005) |
| 11/16/2005 | ❏ | Judge Robert B. Collings: Electronic ORDER entered. It is ORDERED that Attorney Grabow's letter of November 16, 2005 (electronically docketed as #114) be, and the same hereby is, STRICKEN. Such a document may not be filed without leave of Court. See L.R. 7.1(B)(3). Further, the "letter to the judge" format is not the proper method of bringing such matters to the attention of the Court. (Entered: 11/16/2005) |
| 11/17/2005 | 117 | MOTION for Leave to File *Surreply to Facebook Defendants' Amended Reply to Plaintiff's Opposition to Facebook Defendants' Motion to Dismiss Plaintiff's Complaint* by ConnectU LLC, Divya Narendra, Tyler |

| | | |
|---|---|---|
| | | Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A- Proposed Surreply# 2 Exhibit A to Proposed Surreply# 3 Exhibit B - to Proposed Surreply# 4 Exhibit C - to Proposed Surreply# 5 Exhibit D - to Proposed Surreply# 6 Text of Proposed Order)(Grabow, Troy) (Entered: 11/17/2005) |
| 11/18/2005 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting 111 Motion for Leave to File. (Entered: 11/18/2005) |
| 11/18/2005 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting 105 Motion for Modification of March 29, 2005 Scheduling Order. Paragraphs (2)(3)(4) of the March 29, 2005 scheduling order are VACATED. After the Court enters orders on all pending discovery motions, the Court will set a Scheduling Order which will provide that all non-expert discovery will be completed in 4 months from the date of the last discovery order; initial expert reports will be served three weeks after that; rebuttal expert reports will be served thirty days later; expert depositions will be completed with thirty days after that. A schedule for filing dispositive motions will be set at a further conference to be scheduled at a time when all discovery is complete. (Entered: 11/18/2005) |
| 11/18/2005 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting in part and pretermitting in part 37 Motion to Compel. Since defendants represent that they have done everything to search for codes which the plaintiff proposes to do by obtaining mirror images and have produced everything that has been found responsive to plaintiff's requests, the Court will not at this time require the production of mirror images of hard drives within the custody, control and/or possession of defendants but permit plaintiff to take discovery as to the steps the defendants have taken to obtain and produce the codes. If defendants' counsel's representations turn out to be inaccurate, the Court may allow the plaintiff to make mirror images of defendants' hard drives. Further, the defendants shall provide all information to the plaintiff as to the identity of the entity which has possession of the server upon which the Facebook was initially launched and the plaintiff may subpoena that entity to permit the making of a mirror image of the hard drive from which the launch occurred. If the entity objects, it may follow the procedures set forth in Rule 45, Fed. R. Civ. P. (Entered: 11/18/2005) |
| 11/18/2005 | ❏ | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings: Motion Hearing held on 11/18/2005 re 37 MOTION to Compel *the Production of Mirror Images of Defendants' Hard Drives and Other Electronic Memory Devices and Documents Created After May 21, 2004* filed by ConnectU LLC., Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra,, 105 MOTION to Modify March 29, 2005 Scheduling Order filed by ConnectU LLC., Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra. After hearing, electronic orders issued as to both motions. (Digital Recording) (Entered: 11/18/2005) |
| 12/01/2005 | 118 | Opposition re 117 MOTION for Leave to File *Surreply to Facebook Defendants' Amended Reply to Plaintiff's Opposition to Facebook* |

|  |  | *Defendants' Motion to Dismiss Plaintiff's Complaint* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Oczek, Jeremy) (Entered: 12/01/2005) |
|---|---|---|
| 01/05/2006 | 119 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *Notice of Filing with Clerk's Office* (Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 120 | Assented to MOTION to Seal *Plaintiff's Memorandum in Support of its Motion to Compel Facebook Defendants' Answers to Interrogatory Nos. 19-23 - AND Exhibits 1, 2, and 5* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 121 | MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 122 | MEMORANDUM in Support re 121 MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1 - FILED UNDER SEAL COVER PAGE# 2 Exhibit 2 - FILED UNDER SEAL COVER PAGE# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5 - FILED UNDER SEAL COVER PAGE# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 123 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 124 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *Notice of Filing with Clerk's Office* (Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 125 | Assented to MOTION to Seal *Exhibit 3 to Plaintiff's Motion to Compel Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 126 | MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order) (Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 127 | MEMORANDUM in Support re 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU |

|            |       | LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 - FILED UNDER SEAL COVER PAGE# 4 Exhibit 4)(Grabow, Troy) (Entered: 01/05/2006) |
|------------|-------|---|
| 01/05/2006 | 128   | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Grabow, Troy) (Entered: 01/05/2006) |
| 01/05/2006 | 129   | MEMORANDUM in Support re 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* filed by ConnectU LLC. FILED UNDER SEAL WITH EXHIBITS 1,2,3 & 5. (Nici, Richard) (Entered: 01/10/2006) |
| 01/09/2006 | ❏     | Judge Robert B. Collings : Electronic ORDER entered granting 120 Motion to Seal Plaintiff's Memo in Support of Motion to Compel Facebook Defts' Answers to Ints and Exhibits; and granting 125 Motion to Seal Exhibit 3 to Plaintiff's Motion to Compel Facebook Defts' Production of Documents. (Dolan, Kathleen) (Entered: 01/10/2006) |
| 01/12/2006 | ❏     | Judge Robert B. Collings: Electronic ORDER entered granting 62 Motion, granting 70 Motion to Seal Document, granting 76 Motion to Seal Document, granting 81 Motion to Seal Document, granting 93 Motion to Seal. (Entered: 01/12/2006) |
| 01/12/2006 | ❏     | Judge Robert B. Collings: Electronic ORDER entered granting 117 Motion for Leave to File Surreply, Etc. (Entered: 01/12/2006) |
| 01/17/2006 | 130   | TRANSCRIPT of Motion Hearing held on November 18, 2005 before Judge Colling. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 01/17/2006) |
| 01/18/2006 | 131   | Assented to MOTION for Extension of Time to 01/23/2006 to File Response/Reply as to 121 MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23*, 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Oczek, Jeremy) (Entered: 01/18/2006) |
| 01/19/2006 | ❏     | Judge Robert B. Collings : Electronic ORDER entered granting 131 Motion for Extension of Time for Facebook Defendants to File Response/Reply to Plaintiff's Motions to Compel. (Dolan, Kathleen) (Entered: 01/19/2006) |
| 01/23/2006 | 132   | Opposition re 121 MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Oczek, Jeremy) (Entered: 01/23/2006) |
| 01/23/2006 | 133   | AFFIDAVIT in Opposition re 121 MOTION to Compel *Facebook* |

|            |       |                                                                                                                                                                                                                                                                                                                                                                                              |
|------------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       | *Defendants' Answers to Interrogatory Nos. 19-23* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Errata C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K)(Oczek, Jeremy) (Entered: 01/23/2006)                                       |
| 01/23/2006 | 134   | Opposition re 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Oczek, Jeremy) (Entered: 01/23/2006)                                                                                                  |
| 01/23/2006 | 135   | AFFIDAVIT in Opposition re 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Oczek, Jeremy) (Entered: 01/23/2006) |
| 01/31/2006 | ❍     | ELECTRONIC NOTICE of Hearing on Motion:52 MOTION to Compel *Answers to Interrogatory Nos. 6, 9-14, 16, and 18*;126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187*;90 Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice*;68 MOTION to Compel *the Production of Documents in Response to Production Request Nos. 42, 44-46, 70-71, 85-96, 98-105, 107-110, 113, and 169*;121 MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23*;63 MOTION to Compel *MOTION TO COMPEL PARTICULARIZED IDENTIFICATION OF TRADE SECRETS IN RESPONSE TO THE FACEBOOK DEFENDANTS' INTERROGATORY NO. 2; [PROPOSED ORDER]*:Motion Hearing set for 2/24/2006 10:30 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Dolan, Kathleen) (Entered: 01/31/2006) |
| 02/07/2006 | 136   | Assented to MOTION to Seal Document - *Motion to Seal Plaintiff's Proposed Reply (And Exhibits 6, 7, 8, and 9) to Facebook Defendants' Opposition to ConnectU's Motion to Compel Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order Proposed Order)(Grabow, Troy) (Entered: 02/07/2006) |
| 02/07/2006 | 137   | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *Notice of Filing with Clerk's Office* (Grabow, Troy) (Entered: 02/07/2006)                                                                                                                                                                                                                        |
| 02/07/2006 | 138   | Assented to MOTION for Leave to File *Reply to Facebook Defendants' Opposition to ConnectU's Motion to Compel Facebook Defendants'*                                                                                                                                                                                                                                                           |

| | | |
|---|---|---|
| | | *Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - Proposed Reply [Sealed Cover Page]# 2 Exhibit 5 to Proposed Reply# 3 Exhibit 6 to Proposed Reply [Sealed]# 4 Exhibit 7 to Proposed Reply [SEALED]# 5 Exhibit 8 to Proposed Reply [SEALED]# 6 Exhibit 9 to Proposed Reply [SEALED]# 7 Exhibit 10 to Proposed Reply# 8 Exhibit 11 to Proposed Reply# 9 Exhibit 12 to Proposed Reply# 10 Text of Proposed Order Exhibit B Proposed Order)(Grabow, Troy) (Entered: 02/07/2006) |
| 02/07/2006 | 139 | CERTIFICATE OF SERVICE by ConnectU LLC. Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Grabow, Troy) (Entered: 02/07/2006) |
| 02/07/2006 | 140 | Assented to MOTION for Leave to File *Reply to Facebook Defendants' Opposition to ConnectU's Motion to Compel Facebook Defendants' Answers to Interrogatory Nos. 19-23* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - Proposed Reply# 2 Exhibit 9 to Proposed Reply# 3 Exhibit 10 to Proposed Reply# 4 Text of Proposed Order) (Grabow, Troy) (Entered: 02/07/2006) |
| 02/07/2006 | 142 | Proposed Document(s) submitted by ConnectU LLC. Document received: Reply to response to Motion to compel. Exhibits 6,7,8 & 9 included, but not scanned. (Nici, Richard)FILED UNDER SEAL (Entered: 02/09/2006) |
| 02/08/2006 | 141 | MOTION for Hearing *FACEBOOK DEFENDANTS' MOTION TO RESCHEDULE MOTION HEARING SET FOR FEBRUARY 24, 2006* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Nagel, Robert) (Entered: 02/08/2006) |
| 02/09/2006 | 143 | Opposition re 141 MOTION for Hearing *FACEBOOK DEFENDANTS' MOTION TO RESCHEDULE MOTION HEARING SET FOR FEBRUARY 24, 2006* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1)(Grabow, Troy) (Entered: 02/09/2006) |
| 02/14/2006 | ❏ | Judge Robert B. Collings : Electronic ORDER entered granting 141 Motion to Reschedule Motion Hearing set for 2/24/06. Motion hearing re-scheduled to March 3, 2006 at 11:15 A.M. (Dolan, Kathleen) (Entered: 02/14/2006) |
| 02/14/2006 | ❏ | Judge Robert B. Collings : Electronic ORDER entered granting 136 Motion to Seal Document ; granting 138 Motion for Leave to File Reply; and granting 140 Motion for Leave to File Reply to Opposition. (Dolan, Kathleen) (Entered: 02/14/2006) |
| 02/17/2006 | ❏ | Notice Cancelling Hearing. Hearing cancelled: Status Conference set for 2/23/2006 02:30 PM in Courtroom 1 before Judge Douglas P. Woodlock. (Rynne, Michelle) (Entered: 02/17/2006) |

| 02/21/2006 | 🔵144 | Assented to MOTION for Leave to Appear Pro Hac Vice by Kenneth W. Curtis by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - Curtis Declaration)(Gelchinsky, Jonathan) (Entered: 02/21/2006) |
|---|---|---|
| 02/22/2006 | 🔵 | Judge Douglas P. Woodlock : Electronic ORDER entered granting 144 Motion for Leave to Appear Pro Hac Vice Added Kenneth W. Curtis for ConnectU LLC (Nici, Richard)receipt #70472 $50 (Entered: 02/22/2006) |
| 02/24/2006 | 🔵145 | MOTION for Settlement *Conference or Mediation* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Oczek, Jeremy) (Entered: 02/24/2006) |
| 02/28/2006 | 🔵 | ELECTRONIC NOTICE of Hearing on Motion 145 MOTION for Settlement *Conference or Mediation*. Motion Hearing set for 3/3/2006 11:15 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Dolan, Kathleen) (Entered: 02/28/2006) |
| 03/03/2006 | 🔵 | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings: Motion Hearing held on 3/3/2006 re 121 MOTION to Compel *Facebook Defendants' Answers to Interrogatory Nos. 19-23* filed by ConnectU LLC., Cameron Winklevoss,, Tyler Winklevoss., Divya Narendra,, 145 MOTION for Settlement *Conference or Mediation* filed by Mark Zuckerberg,, Dustin Moskovitz,, Andrew McCollum,, Christopher Hughes,, TheFaceBook.com,, 90 Joint MOTION to Compel *Testimony from ConnectU Responsive to Defendants' Amended 30(b)(6) Notice* filed by Mark Zuckerberg,, Eduardo Saverin,, Dustin Moskovitz,, Andrew McCollum,, Christopher Hughes,, TheFaceBook.com,, 68 MOTION to Compel *the Production of Documents in Response to Production Request Nos. 42, 44-46, 70-71, 85-96, 98-105, 107-110, 113, and 169* filed by ConnectU LLC., Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra,, 52 MOTION to Compel *Answers to Interrogatory Nos. 6, 9-14, 16, and 18* filed by ConnectU LLC,, Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra,. 70 Assented to MOTION to Seal Document *(Facebook Defendants' Opposition to Plaintiff's Motion to Compel Answers to Interrogatory Nos. 6, 9-14, 16, and 18)* filed by Mark Zuckerberg,, Dustin Moskovitz,, Andrew McCollum,, Christopher Hughes,, TheFaceBook.com,, 126 MOTION to Compel *Facebook Defendants' Production of Documents in Response to Request for Production Nos. 171, 174-182, and 184-187* filed by ConnectU LLC., Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra,. 63 MOTION to Compel *MOTION TO COMPEL PARTICULARIZED IDENTIFICATION OF TRADE SECRETS IN RESPONSE TO THE FACEBOOK DEFENDANTS' INTERROGATORY NO. 2: [PROPOSED ORDER]* filed by TheFaceBook.com. Further argument offered by plaintiff on Motion # 37; defendants may reply in writing by cob 3/24/2006. Court orders production of source file directory: defendants to produce the directory by cob 3/6/2006. Production will not constitute a waiver of the work-product protection as to any other document. Court denies motion #145. Other motions taken under advisement. (Entered: 03/04/2006) |

| 03/03/2006 | ◑ | Judge Robert B. Collings : Electronic ORDER entered re: 145 Motion for Settlement Conference or Mediation. After hearing, DENIED. The plaintiff is unwilling to participate at this time and the Court, in all circumstances, does not see a reasonable probability that a mediation would be successful. (Dolan, Kathleen) (Entered: 03/06/2006) |
| --- | --- | --- |
| 03/10/2006 | 🔾146 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *Notice of Manual Filing with Clerk's Office* (Hornick, John) (Entered: 03/10/2006) |
| 03/10/2006 | 🌀147 | Assented to MOTION to Seal *Exhibits 3, 4, 6, 8, 9, 13, 18, 20, and 21 to ConnectU's Summary of March 3, 2006 Status Report and Requests Related to Discovery Permitted by November 18, 2005 Electronic Order* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order) (Hornick, John) (Entered: 03/10/2006) |
| 03/10/2006 | 🌀148 | STATUS REPORT - *Summary of March 3, 2006 Status Report and Requests Related to Discovery Permitted by November 18, 2005 Electronic Order* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1 - Part 1# 2 Exhibit 1 - Part 2# 3 Exhibit 1 - Part 3# 4 Exhibit 1 - Part 4# 5 Exhibit 1 - Part 5# 6 Exhibit 2 - Part 1# 7 Exhibit 2 - Part 2# 8 Exhibit 2 - Part 3# 9 Exhibit 2 - Part 4# 10 Exhibit 3 - Filed Under Seal Cover Page# 11 Exhibit 4 - Filed Under Seal Cover Page# 12 Exhibit 5# 13 Exhibit 6 - Filed Under Seal Cover Page# 14 Exhibit 7# 15 Exhibit 8 - Filed Under Seal Cover Page# 16 Exhibit 9 - Filed Under Seal Cover Page# 17 Exhibit 10 - Intentionally Skipped# 18 Exhibit 11# 19 Exhibit 12# 20 Exhibit 13 - Filed Under Seal Cover Page# 21 Exhibit 14# 22 Exhibit 15# 23 Exhibit 16# 24 Exhibit 17# 25 Exhibit 18 - Filed Under Seal Cover Page# 26 Exhibit 19# 27 Exhibit 20 - Filed Under Seal Cover Page# 28 Exhibit 21 - Filed Under Seal Cover Page# 29 Exhibit 22) (Hornick, John)Received exhibits 3,4,6,8,9,13,18,20 & 21 on 3/13/2006 (Nici, Richard). (Entered: 03/10/2006) |
| 03/10/2006 | 🌀149 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 03/10/2006) |
| 03/17/2006 | 🌀150 | Assented to MOTION for Extension of Time to 03/29/2006 to File Response/Reply as to 148 Status Report,,... Motion Hearing,,,,,,,, *and ConnectU's Re-argument on Motion 37* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Oczek, Jeremy) (Entered: 03/17/2006) |
| 03/20/2006 | ❂151 | TRANSCRIPT of Motion Hearing held on March 3, 2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 03/20/2006) |
| 03/20/2006 | ❂152 | TRANSCRIPT of Motion Hearing (Volume 2) held on March 3, 2006 |

| | | before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 03/20/2006) |
|---|---|---|
| 03/21/2006 | ● | Judge Robert B. Collings : Electronic ORDER entered granting 150 Motion for Extension of Time to File Responses. (Dolan, Kathleen) (Entered: 03/21/2006) |
| 03/29/2006 | 153 | Response by Eduardo Saverin to 148 Status Report,,,,, (Attachments: # 1 Exhibit 1, previously submitted Declaration of Saverin# 2 Exhibit 2, Saverin answers to forensic discovery interrogatories)(Hampton, Daniel) (Entered: 03/29/2006) |
| 03/29/2006 | 154 | AFFIDAVIT in Support *Of Facebook Defendants' Response to ConnectU's Renewed "Forensic Recovery" Arguments from March 3, 2006 Motions Hearing.* (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 155 | EXHIBIT re 154 Affidavit in Support *(Exhibit A)* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 156 | EXHIBIT re 154 Affidavit in Support *(Exhibit B)* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 157 | EXHIBIT re 154 Affidavit in Support *(Exhibits C - J and M - N)* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit D# 2 Exhibit E# 3 Exhibit F# 4 Exhibit G# 5 Exhibit H# 6 Exhibit I# 7 Exhibit J# 8 Exhibit K# 9 Exhibit M# 10 Exhibit N)(Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 158 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com re 154 Affidavit in Support *(Manual Filing of Exhibit L)* (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 159 | Response by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com to 148 Status Report,,,, *and ConnectU's Renewed "Forensic Recovery" Arguments from the March 3, 2006 Motions Hearing.* (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 160 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com *Assented-To-Motion to Seal Exhibit L to the Affidavit of Monte Cooper* (Cooper, Monte) (Entered: 03/29/2006) |
| 03/29/2006 | 161 | DECLARATION re 159 Response, *Of James Butterworth In Support of 159* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A) (Cooper, Monte) (Entered: 03/29/2006) |
| 03/30/2006 | 162 | CERTIFICATE OF SERVICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com re 154 |

|  |  | Affidavit in Support *Service of Under Seal Exhibit L.* (Cooper, Monte) (Entered: 03/30/2006) |
|---|---|---|
| 03/30/2006 | ❍ | EXHIBIT L re 159 Response, by TheFaceBook.com. FILED UNDER SEAL (Nici, Richard) (Entered: 03/30/2006) |
| 03/30/2006 | ❶163 | MOTION for Leave to File *Amended Complaint* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Gelchinsky, Jonathan) (Entered: 03/30/2006) |
| 03/31/2006 | ❶164 | Magistrate Judge Robert B. Collings : ORDER ON PLAINTIFF'S MOTION TO COMPEL ANSWERS TO INTERROGATORY NOS. 6, 9-14, 16 AND 18 (#52) granting in part and denying in part 52 Motion to Compel. (Russo, Noreen). (Entered: 03/31/2006) |
| 03/31/2006 | ❍ | Notice of correction to docket made by Court staff. Correction to entry 164: to add language "granting in part and denying in part" rather than just "granting" re Motion 52 (Russo, Noreen) (Entered: 03/31/2006) |
| 04/10/2006 | ❶165 | MOTION for Leave to File *Plaintiff Connectu LLC's Reply to Facebook Defendants' Response to Connectu's "Forensic Recovery" Arguments* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit Proposed Reply# 2 Exhibit A-Exhibit to Proposed Reply)(Hornick, John) (Entered: 04/10/2006) |
| 04/13/2006 | ❶166 | RESPONSE to Motion re 163 MOTION for Leave to File *Amended Complaint* filed by Eduardo Saverin. (Hampton, Daniel) (Entered: 04/13/2006) |
| 04/13/2006 | ❶167 | Opposition re 163 MOTION for Leave to File *Amended Complaint* filed by TheFaceBook.com. TheFaceBook.com. (Nagel, Robert) (Entered: 04/13/2006) |
| 04/13/2006 | ❶168 | AFFIDAVIT of ROBERT D. NAGEL in Opposition re 163 MOTION for Leave to File *Amended Complaint* filed by TheFaceBook.com, TheFaceBook.com. (Attachments: # 1 Affidavit # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I)(Nagel, Robert) (Entered: 04/13/2006) |
| 04/14/2006 | ❶169 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com re 94 MOTION to Dismiss *(Notice of Newly Identified Authority)* (Attachments: # 1 Exhibit A) (Oczek, Jeremy) (Entered: 04/14/2006) |
| 04/24/2006 | ❶170 | Opposition re 165 MOTION for Leave to File *Plaintiff Connectu LLC's Reply to Facebook Defendants' Response to Connectu's "Forensic Recovery" Arguments* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 04/24/2006) |
| 04/26/2006 | ❶171 | Response by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *to Notice of Newly Identified* |

|  |  | *Authority in Support of ConnectU LLC's Opposition to Defendants' Motion to Dismiss.* (Hornick, John) (Entered: 04/26/2006) |
|---|---|---|
| 04/27/2006 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting 165 Motion for Leave to File. Document #170 will be considered a surreply. No further filings are permitted on the issue unless requested by the Court. (Entered: 04/27/2006) |
| 05/01/2006 | 172 | Judge Robert B. Collings : MEMORANDUM AND PROCEDURAL ORDER. Evidentiary hearing set for June 22, 2006 at 9:00 A.M.(Dolan, Kathleen) (Entered: 05/01/2006) |
| 06/09/2006 | 173 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *of Filing with Clerk's Office* (Hornick, John) (Entered: 06/09/2006) |
| 06/09/2006 | 174 | MOTION to Seal Document - *Motion to Seal Documents* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 06/09/2006) |
| 06/09/2006 | 175 | MOTION for Contempt by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 06/09/2006) |
| 06/09/2006 | 176 | MEMORANDUM in Support re 175 MOTION for Contempt filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/09/2006) |
| 06/09/2006 | 177 | DECLARATION re 175 MOTION for Contempt - *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PLAINTIFF'S MOTION FOR CONTEMPT* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1 - Part 1 of 2# 2 Errata 1 - Part 1 of 2# 3 Exhibit 2 - Part 1 of 3# 4 Exhibit 2 - Part 2 of 3# 5 Exhibit 2 - Part 3 of 3# 6 Exhibit 3# 7 Exhibit 4# 8 Exhibit 5# 9 Exhibit 6# 10 Exhibit 7# 11 Exhibit 8# 12 Exhibit 9# 13 Exhibit 10# 14 Exhibit 11# 15 Exhibit 12# 16 Exhibit 13# 17 Exhibit 14# 18 Exhibit 15 - Filed Under Seal Cover Page# 19 Exhibit 16 - Filed Under Seal Cover Page# 20 Exhibit 17 - Filed Under Seal Cover Page) (Hornick, John) (Entered: 06/09/2006) |
| 06/09/2006 | 178 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/09/2006) |
| 06/12/2006 | 179 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC - *NOTICE OF FILING WITH CLERK'S OFFICE* (Hornick, John) (Entered: 06/12/2006) |
| 06/12/2006 | 180 | MOTION to Seal Document - *MOTION TO SEAL DOCUMENTS* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order) (Hornick, John) (Entered: 06/12/2006) |

| 06/12/2006 | 181 | MOTION for Leave to File *Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - Brief - Filed Under Seal Cover Page# 2 Text of Proposed Order)(Hornick, John) (Entered: 06/12/2006) |
|---|---|---|
| 06/12/2006 | 182 | DECLARATION *of Meredith H. Schoenfeld in Support of Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4 - FILED UNDER SEAL COVER PAGE# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7 - FILED UNDER SEAL COVER PAGE# 8 Exhibit 8# 9 Exhibit 9 - FILED UNDER SEAL COVER PAGE# 10 Exhibit 10 - FILED UNDER SEAL COVER PAGE# 11 Exhibit 11 - FILED UNDER SEAL COVER PAGE# 12 Exhibit 12 - FILED UNDER SEAL COVER PAGE# 13 Exhibit 13 - FILED UNDER SEAL COVER PAGE# 14 Exhibit 14 - FILED UNDER SEAL COVER PAGE# 15 Exhibit 15 - FILED UNDER SEAL COVER PAGE# 16 Exhibit 16 - FILED UNDER SEAL COVER PAGE# 17 Exhibit 17 - FILED UNDER SEAL COVER PAGE# 18 Exhibit 18 - FILED UNDER SEAL COVER PAGE# 19 Exhibit 19 - FILED UNDER SEAL COVER PAGE# 20 Exhibit 20 - FILED UNDER SEAL COVER PAGE# 21 Exhibit 21 - FILED UNDER SEAL COVER PAGE# 22 Exhibit 22 - FILED UNDER SEAL COVER PAGE# 23 Exhibit 23)(Hornick, John) Received exhibits 4,7,9 and 10-22 6/12/2006 (Nici, Richard). FILED UNDER SEAL (Entered: 06/12/2006) |
| 06/12/2006 | 183 | DECLARATION *of Cameron Winklevoss in Support of Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/12/2006) |
| 06/12/2006 | 184 | DECLARATION *of Divya Narendra in Support of Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/12/2006) |
| 06/12/2006 | 185 | DECLARATION *of Tyler Winklevoss in Support of Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/12/2006) |
| 06/12/2006 | 186 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 06/12/2006) |
| 06/12/2006 | 187 | Supplemental MEMORANDUM in Opposition re 94 MOTION to |

| | | Dismiss filed by ConnectU LLC. (Nici, Richard)FILED UNDER SEAL Modified on 6/13/2006 (Nici, Richard). (Entered: 06/13/2006) |
|---|---|---|
| 06/14/2006 | 188 | Assented to MOTION for Leave to Appear Pro Hac Vice by Meredith H. Schoenfeld by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Affidavit - Declaration of Meredith Schoenfeld)(Robins, Lawrence) (Entered: 06/14/2006) |
| 06/14/2006 | 189 | Assented to MOTION for Extension of Time to 07/10/2006 to File Response/Reply as to 175 MOTION for Contempt by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Oczek, Jeremy) (Entered: 06/14/2006) |
| 06/14/2006 | 190 | Assented to MOTION for Leave to Appear Pro Hac Vice by Annette L. Hurst by Eduardo Saverin. (Attachments: # 1 Exhibit Declaration of Annette L. Hurst in Support of Assented-to Motion For Admission Pro Hac Vice# 2 Exhibit Text of Proposed Order)(Hampton, Daniel) (Entered: 06/14/2006) |
| 06/15/2006 | ❏ | Judge Douglas P. Woodlock : Electronic ORDER entered granting 188 Motion for Leave to Appear Pro Hac Vice Added Meredith H. Schoenfeld for ConnectU LLC (Nici, Richard)Receipt #73140 $50 (Entered: 06/15/2006) |
| 06/15/2006 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting 189 Assented-to Motion for Extension of Time to File Response/Reply. (Entered: 06/15/2006) |
| 06/16/2006 | ❏ | Judge Douglas P. Woodlock : Electronic ORDER entered granting 190 Motion for Leave to Appear Pro Hac Vice Added Annette L. Hurst for Mark Zuckerberg and Eduardo Saverin (Nici, Richard)Receipt #73183 $50 (Entered: 06/16/2006) |
| 06/20/2006 | 191 | MOTION to Strike *PL's Supp Decls of Narendra, and Winkelvoss* by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Nagel, Robert) (Entered: 06/20/2006) |
| 06/20/2006 | 192 | MEMORANDUM in Opposition re 181 MOTION for Leave to File *Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Nagel, Robert) (Entered: 06/20/2006) |
| 06/20/2006 | 193 | AFFIDAVIT of Robert D. Nagel in Opposition re 181 MOTION for Leave to File *Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss, Presenting New Evidence and Supplemental Authority in View of PRAMCO* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit 1)(Nagel, Robert) (Entered: 06/20/2006) |

| 06/20/2006 | 194 | AFFIDAVIT *OMNIBUS DECL OF COOPER ISO FACEBOOK'S OPPO TO PL'S MTN FOR LEAVE TO FILE SUPP BREIF AND FACEBOOK DEFS' MTN TO STRIKE PL'S SUPP DECLS OF NARENDRA AND WINKLEVOSS* by Mark Zuckerberg, Dustin Moskovitz. Andrew McCollum, Christopher Hughes. TheFaceBook.com. (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit D# 4 Exhibit E# 5 Exhibit F# 6 Exhibit G# 7 Exhibit I# 8 Exhibit J# 9 Exhibit K# 10 Exhibit L# 11 Exhibit M# 12 Exhibit N# 13 Exhibit O# 14 Exhibit P# 15 Exhibit Q) (Nagel, Robert) (Entered: 06/20/2006) |
|---|---|---|
| 06/20/2006 | 195 | MOTION to Seal Document by Mark Zuckerberg. Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Nagel, Robert) (Entered: 06/20/2006) |
| 06/20/2006 | 196 | AFFIDAVIT OF SERVICE Executed by Mark Zuckerberg, Dustin Moskovitz. Andrew McCollum, Christopher Hughes, TheFaceBook.com. ConnectU LLC served on 6/20/2006. answer due 7/10/2006; ConnectU LLC served on 6/20/2006. answer due 7/10/2006. Acknowledgement filed by Mark Zuckerberg; Dustin Moskovitz; Andrew McCollum; Christopher Hughes; TheFaceBook.com. (Nagel, Robert) (Entered: 06/20/2006) |
| 06/21/2006 | 197 | EXHIBITS A & H re 194 Affidavit,. by ConnectU LLC. FILED UNDER SEAL (Nici, Richard) (Entered: 06/21/2006) |
| 06/21/2006 | 198 | DECLARATION -- *CORRECTED Declaration of Meredith H. Schoenfeld in Support of Plaintiff's Supplemental Brief in Opposition to Motion to Dismiss. Presenting New Evidence and Supplemental Authority in View of PRAMCO* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick. John) (Entered: 06/21/2006) |
| 06/22/2006 | ❍ | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings: Evidentiary Hearing held on 6/22/2006 on the question of the citizenship of Mr. Zuckerberg at the time the Complaint was filed on 9/2/2004. Plaintiff to file and serve a memorandum of law with respect to three legal arguments advanced by defendants by cob 7/13/2006; defendants may reply by cob 7/27/2006. Whether or not Nerenda was a member of the LLC on September 2, 2004 will be the subject of a further evidentiary hearing if necessary. (Digital Recording) (Entered: 06/26/2006) |
| 07/05/2006 | 199 | NOTICE by ConnectU LLC, Divya Narendra. Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC -- *NOTICE OF FILING WITH CLERK'S OFFICE* (Esquenet, Margaret) (Entered: 07/05/2006) |
| 07/05/2006 | 200 | Assented to MOTION to Seal *Documents* by ConnectU LLC, Divya Narendra, Tyler Winklevoss. Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Esquenet, Margaret) (Entered: 07/05/2006) |
| 07/05/2006 | 201 | Opposition re 191 MOTION to Strike *PL's Supp Decls of Narendra, and Winkelvoss - - Plaintiff's Opposition to Facebook Defendant's Motion to* |

| | | Strike Supplemental Declarations of Divya Narendra, Tyler Winklevoss, and Cameron Winklevoss in Support of Plaintiff's Supplemental Brief filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Esquenet, Margaret) (Entered: 07/05/2006) |
|---|---|---|
| 07/05/2006 | 202 | DECLARATION re 201 Opposition to Motion, - - *Declaration of Margaret A. Esquenet in Support of Plaintiff's Opposition to Facebook Defendant's Motion to Strike Plaintiff's Supplemental Declarations of Divya Narendra, Tyler Winklevoss, and Cameron Winklevoss in Support of Plaintiff's Supplemental Brief* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1 - Filed Under Seal Cover Page# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Esquenet, Margaret) Modified on 7/6/2006 (Nici, Richard). Received EXHIBIT 1 on 7/6/06. (Entered: 07/05/2006) |
| 07/05/2006 | 203 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Esquenet, Margaret) (Entered: 07/05/2006) |
| 07/10/2006 | 204 | Assented to MOTION to Seal Document by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Cooper, Monte) (Entered: 07/10/2006) |
| 07/10/2006 | 205 | NOTICE by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com *of Filing With Clerk's Office* (Cooper, Monte) (Entered: 07/10/2006) |
| 07/10/2006 | 206 | Opposition re 175 MOTION for Contempt filed by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 07/10/2006) |
| 07/10/2006 | 207 | DECLARATION *of Monte Cooper ISO Facebook Defs' Oppo to PL's Mtn for Contempt* by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A-F)(Cooper, Monte) Modified on 7/11/2006 (Nici, Richard). Exhibits E & F received and FILED UNDER SEAL. (Entered: 07/10/2006) |
| 07/10/2006 | 208 | AFFIDAVIT OF SERVICE Executed by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com. ConnectU LLC served on 7/10/2006, answer due 7/31/2006; Eduardo Saverin served on 7/10/2006, answer due 7/31/2006; Eduardo Saverin served on 7/10/2006, answer due 7/31/2006; ConnectU LLC served on 7/10/2006, answer due 7/31/2006. Acknowledgement filed by Mark Zuckerberg; Christopher Hughes; |

|  |  | Andrew McCollum; Dustin Moskovitz; TheFaceBook.com; Dustin Moskovitz; Mark Zuckerberg; Andrew McCollum; Christopher Hughes; TheFaceBook.com. (Cooper, Monte) (Entered: 07/10/2006) |
|---|---|---|
| 07/13/2006 | 209 | Assented to MOTION for Leave to Appear Pro Hac Vice by Theresa A. Sutton by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Declaration) (Oczek, Jeremy) (Entered: 07/13/2006) |
| 07/13/2006 | 210 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *NOTICE OF FILING WITH CLERK'S OFFICE* (Hornick, John) (Entered: 07/13/2006) |
| 07/13/2006 | 211 | Assented to MOTION to Seal Document by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 07/13/2006) |
| 07/13/2006 | 212 | )MEMORANDUM OF LAW by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 07/13/2006) |
| 07/13/2006 | 213 | DECLARATION *of Meredith H. Schoenfeld in Support of Plaintiff's Memorandum of Law in Compliance with the Court's June 22, 2006 Order Regarding Legal Arguments Raised by Facebook Defendants* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1 - FILED UNDER SEAL# 2 Exhibit 2 - FILED UNDER SEAL# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7 - FILED UNDER SEAL# 8 Exhibit 8# 9 Exhibit 9)(Hornick, John) Modified on 7/18/2006 (Nici, Richard). Received exhibits 1, 2 & 7. (Entered: 07/13/2006) |
| 07/13/2006 | 214 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 07/13/2006) |
| 07/14/2006 | 215 | Assented to MOTION for Leave to File *Reply to the Facebook Defendants' Opposition to Plaintiff's Motion for Contempt* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A- Proposed Reply# 2 Text of Proposed Order)(Esquenet, Margaret) (Entered: 07/14/2006) |
| 07/14/2006 | 216 | )DECLARATION *of Margaret A. Esquenet in Support of Plaintiff's Reply to Facebook Defendants' Opposition to Plaintiff's Motion for Contempt* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Esquenet, Margaret) (Entered: 07/14/2006) |
| 07/14/2006 | ● | Judge Douglas P. Woodlock : Electronic ORDER entered granting 209 Motion for Leave to Appear Pro Hac Vice Added Theresa A. Sutton for Mark Zuckerberg and Eduardo Saverin (Nici, Richard)Receipt #73717 $50 (Entered: 07/14/2006) |
|  | ● |  |

| 07/19/2006 | | Judge Robert B. Collings: Electronic ORDER entered granting 215 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Entered: 07/19/2006) |
|---|---|---|
| 07/24/2006 | 217 | REPLY to Response to Motion re 175 MOTION for Contempt - *LEAVE TO FILE REPLY GRANTED 7/19/2006* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss. ConnectU LLC. (Hornick, John) (Entered: 07/24/2006) |
| 07/24/2006 | 218 | )Letter/request (non-motion) from Margaret A. Esquenet *regarding D.I. 213..* (Attachments: # 1 Exhibit 9)(Esquenet, Margaret) (Entered: 07/24/2006) |
| 07/25/2006 | 219 | TRANSCRIPT of Motion Hearing (Volume 1) held on June 22,2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/25/2006) |
| 07/25/2006 | 220 | TRANSCRIPT of Motion Hearing (Volume 2) held on June 22, 2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/25/2006) |
| 07/25/2006 | 221 | TRANSCRIPT of Motion Hearing (Volume 3) held on June 22, 2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/25/2006) |
| 07/25/2006 | 222 | DECLARATION re 212 Memorandum of Law - - *Declaration of John F. Hornick in Support of Plaintiff's Memorandum of Law in Compliance with the Court's June 22, 2006 Order Regarding Legal Arguments Raised by Facebook Defendants (Filed July 13, 2006)* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 10)(Hornick, John) (Entered: 07/25/2006) |
| 07/27/2006 | 223 | Assented to MOTION to Seal by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Chatterjee, I.) (Entered: 07/27/2006) |
| 07/27/2006 | 224 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com re 223 Assented to MOTION to Seal , *Notice of Manual Filing* (Chatterjee, I.) (Entered: 07/27/2006) |
| 07/27/2006 | 225 | Objection to 212 Memorandum of Law by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. |

|  |  | (Chatterjee, I.) (Entered: 07/27/2006) |
|---|---|---|
| 07/27/2006 | ●226 | DECLARATION re 225 Objection by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit G# 7 Exhibit H# 8 Exhibit L# 9 Exhibit M# 10 Exhibit N# 11 Exhibit O# 12 Exhibit P# 13 Exhibit R# 14 Exhibit V# 15 Exhibit Y)(Chatterjee, I.) Modified on 8/2/2006 (Nici, Richard). Exhibits F, J, K, Q, S, T, U, W and X FILED UNDER SEAL. (Entered: 07/27/2006) |
| 08/15/2006 | ●227 | MOTION to Substitute Party *Plaintiff* by ConnectU LLC.(Hornick, John) (Entered: 08/15/2006) |
| 08/15/2006 | ●228 | MEMORANDUM in Support re 227 MOTION to Substitute Party *Plaintiff* filed by ConnectU LLC. (Hornick, John) (Entered: 08/15/2006) |
| 08/15/2006 | ●229 | DECLARATION re 228 Memorandum in Support of Motion - *Declaration of Meredith H. Schoenfeld in Support of Plaintiff's Memorandum in Support of Plaintiff's Motion to Substitute Party Plaintiff* by ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Hornick, John) (Entered: 08/15/2006) |
| 08/24/2006 | ●230 | Judge Robert B. Collings : SECOND MEMORANDUM AND PROCEDURAL ORDER entered. Evidentiary hearing scheduled for September 26, 2006 at 10:00 A.M.(Dolan, Kathleen) (Entered: 08/24/2006) |
| 08/25/2006 | ● | Set/Reset Hearings: Evidentiary Hearing set for 9/26/2006 @ 10:00 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Russo, Noreen) (Entered: 08/25/2006) |
| 08/29/2006 | ●231 | Opposition re 227 MOTION to Substitute Party *Plaintiff* filed by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Cooper, Monte) (Entered: 08/29/2006) |
| 09/05/2006 | ●232 | NOTICE by Eduardo Saverin *Notice of Clarification regarding joining of Defendant's Opposition to Plaintiff's Motion to Substitute Party Plaintiff* (Hampton, Daniel) (Entered: 09/05/2006) |
| 09/05/2006 | ●233 | Assented to MOTION for Leave to File *Reply to Facebook Defendants' Opposition to Plaintiff's Motion to Substitute Party Plaintiff* by ConnectU LLC. (Attachments: # 1 Exhibit A - Proposed Reply# 2 Text of Proposed Order)(Hornick, John) (Entered: 09/05/2006) |
| 09/06/2006 | ●234 | Assented to MOTION for Hearing re 230 Order *(ASSENTED-TO MOTION FOR RESCHEDULING OF THE EVIDENTIARY HEARING ON 09/26/2006)* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Oczek, Jeremy) (Entered: 09/06/2006) |
| 09/07/2006 | ● | Judge Robert B. Collings : Electronic ORDER entered granting 234 Motion to Re-Schedule Evidentiary Hearing. Motion ALLOWED to |

| | | |
|---|---|---|
| | | 10/24/06 at 10:00 A.M. (Dolan, Kathleen) (Entered: 09/07/2006) |
| 09/07/2006 | ◑ | Set/Reset Hearings: Evidentiary Hearing reset for 10/24/2006 @ 10:00 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Russo, Noreen) (Entered: 09/07/2006) |
| 09/07/2006 | ◑ | Judge Robert B. Collings : Electronic ORDER entered granting 233 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dolan, Kathleen) (Entered: 09/07/2006) |
| 09/07/2006 | 235 | REPLY to Response to Motion re 227 MOTION to Substitute Party *Plaintiff - - Leave to file granted on September 7, 2006* filed by ConnectU LLC. (Hornick, John) (Entered: 09/07/2006) |
| 09/25/2006 | ◑ | Judge Robert B. Collings: Electronic ORDER entered denying 63 Motion to Compel, denying 68 Motion to Compel, denying 90 Motion to Compel, denying 121 Motion to Compel, denying 126 Motion to Compel. These actions are taken for administrative purposes and are without prejudice pending resolution of the pending jurisdictional dispute. If jurisdiction is found, the denials will be vacated forthwith and the motions will be decided. (Entered: 09/25/2006) |
| 09/27/2006 | 236 | Withdrawal of motion: 163 MOTION for Leave to File *Amended Complaint* filed by ConnectU LLC,, Cameron Winklevoss,, Tyler Winklevoss,, Divya Narendra,... (Hornick, John) (Entered: 09/27/2006) |
| 10/13/2006 | 237 | NOTICE of Appearance by Daniel P. Tighe on behalf of ConnectU LLC (Tighe, Daniel) (Entered: 10/13/2006) |
| 10/13/2006 | 238 | NOTICE of Appearance by Scott McConchie on behalf of Divya Narendra (McConchie, Scott) (Entered: 10/13/2006) |
| 10/17/2006 | 239 | NOTICE of Withdrawal of Appearance by Jonathan M. Gelchinsky (Gelchinsky, Jonathan) (Entered: 10/17/2006) |
| 10/17/2006 | 240 | NOTICE of Withdrawal of Appearance by Lawrence R. Robins (Robins, Lawrence) (Entered: 10/17/2006) |
| 10/18/2006 | ◑ | Judge Robert B. Collings: Electronic ORDER entered. If any party wishes to offer deposition testimony at the hearing on October 24th because the witness or witnesses is/are beyond the subpoena power of the Court, the party shall file and serve a motion for leave to introduce the deposition testimony together with the designations of the deposition transcript(s) which the party seeks to introduce. At the hearing, the other party shall be prepared to counterdesignate portions of the deposition(s) in the event the Court grants leave for the deposition(s) to be introduced. (Entered: 10/18/2006) |
| 10/19/2006 | 241 | NOTICE of Appearance by Michael P. Giunta on behalf of John Taves, Pacific Northwest Software (Giunta, Michael) (Entered: 10/19/2006) |
| | | |

| 10/19/2006 | 242 | NOTICE of Appearance by Kevin G. Kenneally on behalf of John Taves, Pacific Northwest Software (Kenneally, Kevin) (Entered: 10/19/2006) |
|---|---|---|
| 10/19/2006 | 243 | MOTION to Quash *Deposition Subpoenas Duces Tecum Served on Non-Parties* by John Taves, Pacific Northwest Software. (Attachments: # 1 Exhibit A, B and C)(Giunta, Michael) (Entered: 10/19/2006) |
| 10/23/2006 | 244 | MOTION to Strike *Admissions* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC.(Hornick, John) (Entered: 10/23/2006) |
| 10/23/2006 | 245 | MEMORANDUM in Support re 244 MOTION to Strike *Admissions* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 10/23/2006) |
| 10/23/2006 | 246 | DECLARATION *of Meredith H. Schoenfeld in Support of Plaintiff's Memorandum of Law in Support of Motion to Strike Admissions* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1)(Hornick, John) (Entered: 10/23/2006) |
| 10/23/2006 | 247 | MOTION to Quash *the Subpoena Served on Howard Winklevoss* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A)(Hornick, John) (Entered: 10/23/2006) |
| 10/23/2006 | 248 | MEMORANDUM in Support re 247 MOTION to Quash *the Subpoena Served on Howard Winklevoss* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 10/23/2006) |
| 10/23/2006 | 249 | MOTION for Leave to File *Introduce Depo Testimony ISO Evidentiary Hearing* by Mark Zuckerberg, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Sutton, Theresa) Additional attachment(s) added on 10/24/2006 (Nici, Richard). Received Exhibits A-C on 10/25/2006 (Nici, Richard). (Entered: 10/23/2006) |
| 10/23/2006 | 250 | MOTION to Seal Document by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 10/23/2006) |
| 10/23/2006 | 251 | NOTICE by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com *(FACEBOOK DEFENDANTS' PRE-HEARING STATEMENT)* (Attachments: # 1 Exhibit A)(Oczek, Jeremy) (Entered: 10/23/2006) |
| 10/24/2006 | ❏ | Judge Robert B. Collings: Electronic ORDER entered withdrawing 247 Motion to Quash. granting in part and denying in part 249 Motion for Leave to Introduce Deposition Testimony. The motion 249 is allowed as to Maria Antonelli to the extent that after the Court rules on any |

| | | objections to plaintiffs' counterdesignations, the Court will admit the witness' deposition testimony and shall consider designated and counterdesignated portions of the deposition transcript; the motion 249 is denied as to witness Paulkner as he testified at the hearing; the motion 249 is denied as to the witness Kumar since counsel for the defendants is no longer pressing the admission of his deposition testimony. (Entered: 10/24/2006) |
|---|---|---|
| 10/24/2006 | ❏ | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings: Evidentiary Hearing re: motion to dismiss held on 10/24/2006. Messrs. Tyler Winklevoss, Paulkner and Cameron Winklevoss testify. Mr. Nerendra's testimony commences. Case continued to 10/25/2006 at 9:00 A.M. (Digital Recording) (Entered: 10/24/2006) |
| 10/25/2006 | 252 | ADDENDUM re 249 MOTION for Leave to File *Introduce Depo Testimony ISO Evidentiary Hearing (FACEBOOK DEFENDANTS' OBJECTIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS)* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Oczek, Jeremy) (Entered: 10/25/2006) |
| 10/25/2006 | ❏ | Judge Robert B. Collings: Electronic ORDER entered denying 243 Motion to Quash without prejudice to filing the motion in the Western District of Washington which is the Court "by which [the] subpoena was issued" and which, as such, under Rule 45(c)(3)(A), Fed. R. Civ. P., has the power to quash the subpoena. (Entered: 10/25/2006) |
| 10/25/2006 | ❏ | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings: Continued Evidentiary Hearing on motion to dismiss held on 10/25/2006. Testimony of Mr. Nerendra is completed. Counsel to submit exhibits which have been admitted in the case. At the hearing, Court rules on the record on objections to plaintiff's counterdesignations of Maria Antonelli's deposition. Court will deny motion 243 without prejudice to bringing the motion in the Western District of Washington, the Court from which the subpoena in dispute was issued. Legal briefs to be filed on legal issues (with no citations to transcripts) as follows: plaintiff by cob 11/10/2006; defendants by 11/30/2006; plaintiff's reply (which shall not exceed seven (7) pages) by cob 12/7/2006.(Digital Recording) (Entered: 10/25/2006) |
| 10/27/2006 | 253 | Opposition re 244 MOTION to Strike *Admissions* filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Chatterjee, I.) (Entered: 10/27/2006) |
| 10/27/2006 | 254 | DECLARATION re 253 Opposition to Motion by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Chatterjee, I.) (Entered: 10/27/2006) |
| 11/01/2006 | ❏ | Judge Robert B. Collings: Electronic ORDER entered. Counsel for the plaintiffs shall file and serve a reply memorandum on or before the close of business on November 15, 2006 replying to the arguments made in 253 Opposition to Motion filed by Mark Zuckerberg,, Dustin Moskovitz, |

| | | |
|---|---|---|
| | | Andrew McCollum, Christopher Hughes, TheFaceBook.com. Among other points, the Court would like to hear the plaintiff's position on (1) whether it is only admissions which may not be used in other proceedings but that the use of responses which are not admissions is not so proscribed and (2) whether Mr. Narendra's response over and above the statement "party admits visitng FACEBOOK'S website" is not an admission since it is not responsive to the request. (Entered: 11/01/2006) |
| 11/10/2006 | 255 | BRIEF by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC - - *PLAINTIFF'S POST-HEARING BRIEF IN COMPLIANCE WITH THE COURT'S OCTOBER 25, 2006 ORDER*. (Hornick, John) (Entered: 11/10/2006) |
| 11/10/2006 | 256 | DECLARATION re 255 Brief -- *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PLAINTIFF'S POST-HEARING BRIEF IN COMPLIANCE WITH THE COURT'S OCTOBER 25, 2006 ORDER* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Hornick, John) (Entered: 11/10/2006) |
| 11/15/2006 | 257 | REPLY to Response to Motion re 244 MOTION to Strike *Admissions* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 11/15/2006) |
| 11/17/2006 | 258 | Assented to MOTION for Leave to File *an Amended Reply to Facebook Defendants' Opposition to Plaintiff's Motion to Strike Admissions* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit Amended Reply# 2 Text of Proposed Order)(Hornick, John) (Entered: 11/17/2006) |
| 11/20/2006 | | Judge Robert B. Collings: Electronic ORDER entered granting 258 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Entered: 11/20/2006) |
| 11/21/2006 | 259 | Amended REPLY to Response to Motion re 244 MOTION to Strike *Admissions - Leave to File Granted on November 20, 2006* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 11/21/2006) |
| 11/21/2006 | 260 | NOTICE of Withdrawal of Appearance by Troy Grabow (Grabow, Troy) (Entered: 11/21/2006) |
| 11/22/2006 | 261 | TRANSCRIPT of Evidentiary Hearing held on October 24, 2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/22/2006) |
| 11/22/2006 | 262 | TRANSCRIPT of Evidentiary Hearing (Afternoon Session) held on October 24, 2006 before Judge Collings. Digital Recording: Transcribed |

| | | |
|---|---|---|
| | | by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/22/2006) |
| 11/22/2006 | 263 | TRANSCRIPT of Evidentiary Hearing (Day Two) held on October 25, 2006 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/22/2006) |
| 11/28/2006 | 264 | Judge Robert B. Collings : MEMORANDUM AND ORDER ON PLAINTIFF'S MOTION TO STRIKE ADMISSIONS (#244).(Dolan, Kathleen) (Entered: 11/28/2006) |
| 11/30/2006 | 265 | BRIEF by Eduardo Saverin *in response to the Court's October 25, 2006 Order*. (Hampton, Daniel) (Entered: 11/30/2006) |
| 11/30/2006 | 266 | Response by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com to 255 Brief *re Connectu's October 25, 2006 Post Hearing Brief*. (Sutton, Theresa) (Entered: 11/30/2006) |
| 12/07/2006 | 267 | Response by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC - *PLAINTIFF'S REPLY TO FACEBOOK DEFENDANTS' AND SAVERINS OPPOSITIONS TO POST-HEARING BRIEF IN COMPLIANCE WITH THE COURT'S OCTOBER 25, 2006 ORDER*. (Hornick, John) (Entered: 12/07/2006) |
| 12/11/2006 | 268 | Assented to MOTION to Correct 265 Brief by Eduardo Saverin. (Attachments: # 1 Exhibit Defendant Eduardo Saverin's Corrected Brief in Response to the Court's October 25, 2006 Order)(Hampton, Daniel) (Entered: 12/11/2006) |
| 12/21/2006 | 269 | Judge Robert B. Collings : ORDER entered. (Dolan, Kathleen) (Entered: 12/21/2006) |
| 12/27/2006 | 270 | MOTION for Extension of Time to 01/19/07 to To File Supplemental Briefs by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes.(Sutton, Theresa) (Entered: 12/27/2006) |
| 12/28/2006 | ❍ | Judge Robert B. Collings: Electronic ORDER entered granting in part and denying in part 270 Motion for Extension of Time. The defendants' predicament is of their own making. Even if they innocently misperceived the Court's instructions, they should have sought clarification from the Court when they received plaintiff's brief in which all legal issues were raised. The Court shall extend the time for defendants to file their brief from January 5 to January 8 and extend the time for plaintiff's reply to January 12, 2007 but shall grant no further extensions. (Entered: 12/28/2006) |
| 01/08/2007 | 271 | Opposition re 270 MOTION for Extension of Time to 01/19/07 to To |

| | | File Supplemental Briefs filed by TheFaceBook.com. (Chatterjee, I.) (Entered: 01/08/2007) |
|---|---|---|
| 01/09/2007 | 272 | Assented to MOTION for Leave to File *Corrected Supplemental Opposition to ConnectU's 10/25/06 Brief* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Corrected Supplemental Brief# 2 Proposed Order) (Sutton, Theresa) (Entered: 01/09/2007) |
| 01/12/2007 | 273 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *NOTICE OF FILING WITH CLERK'S OFFICE* (Hornick, John) (Entered: 01/12/2007) |
| 01/12/2007 | 274 | Assented to MOTION to Seal *Exhibits A-E to the Declaration of Meredith H. Schoenfeld in Support of Plaintiff's Reply to Facebook Defendants' Supplemental Opposition to ConnectU LLC's Post-Hearing Brief* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Text of Proposed Order) (Hornick, John) (Entered: 01/12/2007) |
| 01/12/2007 | 275 | BRIEF by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC -- *PLAINTIFF'S REPLY TO DEFENDANTS' CORRECTED SUPPLEMENTAL OPPOSITION TO CONNECTU LLC'S POST-HEARING BRIEF*. (Hornick, John) (Entered: 01/12/2007) |
| 01/12/2007 | 276 | DECLARATION re 275 Brief - *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PLAINTIFF'S REPLY TO DEFENDANTS' CORRECTED SUPPLEMENTAL OPPOSITION TO CONNECTU LLC'S POST HEARING BRIEF* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit A - SEALED EXHIBIT# 2 Exhibit B - SEALED EXHIBIT# 3 Exhibit C - SEALED EXHIBIT# 4 Exhibit D - SEALED EXHIBIT# 5 Exhibit E - SEALED EXHIBIT# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Hornick, John) (Entered: 01/12/2007) |
| 01/12/2007 | 277 | CERTIFICATE OF SERVICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 01/12/2007) |
| 01/12/2007 | 278 | EXHIBIT A-E re 276 Declaration,, by Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Nici, Richard)FILED UNDER SEAL (Entered: 01/16/2007) |
| 01/19/2007 | ◓ | Judge Robert B. Collings: Electronic ORDER entered granting 268 Motion to Correct, granting 272 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document., granting 274 Motion to Seal, granting 147 Motion to Seal, granting 200 Motion to Seal, granting 204 Motion to Seal Document, granting 211 Motion to Seal |

| | | Document, granting 223 Motion to Seal. (Entered: 01/19/2007) |
|---|---|---|
| 01/19/2007 | ❏ | Judge Robert B. Collings : Electronic ORDER entered granting 195 Motion to Seal Document. (Entered: 01/19/2007) |
| 01/19/2007 | ❏ | Judge Robert B. Collings : Electronic ORDER entered granting 174 Motion to Seal Document, granting 180 Motion to Seal Document, no oppositions having been filed to these motions. (Entered: 01/19/2007) |
| 01/19/2007 | 279 | DECLARATION re 107 Opposition to Motion,, *Declaration of Meredith H. Schoenfeld in Support of Plaintiff's Brief in Opposition to Defendants' Motion to Dismiss* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 01/19/2007) |
| 01/19/2007 | ❏ | Judge Robert B. Collings: Electronic ORDER entered granting 191 Motion to Strike since the issue to which the affidavits relate were the subject of a full evidentiary hearing before the Court. (Entered: 01/19/2007) |
| 01/19/2007 | ❏ | Judge Robert B. Collings : Electronic ORDER entered granting in part and denying in part 181 Motion for Leave to File. The Court shall accept the pleading only to the extent that legal argument is presented; the factual underpinnings of the issue were the subject of a full evidentiary hearing before the Court. Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Entered: 01/19/2007) |
| 01/19/2007 | 280 | Objection to 255 Brief by TheFaceBook.com *(CORRECTED) Supplemental Opposition to ConnectU's Post Hearing Brief.* (Chatterjee, l.) (Entered: 01/19/2007) |
| 01/19/2007 | 281 | NOTICE by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC *OF FILING WITH THE CLERK'S OFFICE* (Hornick, John) Received on 1/22/2007 (Nici, Richard). (Entered: 01/19/2007) |
| 01/22/2007 | 282 | Brief by ConnectU LLC to 281 Notice (Other). (Nici, Richard)FILED UNDER SEAL (Entered: 01/22/2007) |
| 03/02/2007 | 283 | Magistrate Judge Robert B. Collings: ORDER entered. REPORT AND RECOMMENDATION re 94 MOTION to Dismiss filed by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com; Recommendation: RECOMMEND that Facebook Defendants' Motion to Dismiss #94 be ALLOWED. Objections to R&R due by 3/16/2007(Russo, Noreen) (Entered: 03/02/2007) |
| 03/02/2007 | ❏ | Judge Robert B. Collings: Electronic ORDER entered terminating 175 Motion for Contempt, terminating 227 Motion to Substitute Party. These terminations are administrative; if the case is not dismissed as recommended, the terminations shall be vacated. (Entered: 03/02/2007) |

| 03/12/2007 | ⊜284 | Judge Robert B. Collings : PROCEDURAL ORDER entered. (Dolan, Kathleen) (Entered: 03/12/2007) |
|---|---|---|
| 03/16/2007 | ⊜285 | OBJECTION to 283 Report and Recommendations *Dated March 2, 2007* filed by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Hornick, John) (Entered: 03/16/2007) |
| 03/16/2007 | ⊜286 | DECLARATION re 285 Objection to Report and Recommendations - *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PLAINTIFF'S OBJECTIONS TO REPORT AND RECOMMENDATION DATED MARCH 2, 2007* by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 38# 6 Exhibit 40# 7 Exhibit 41# 8 Exhibit 42# 9 Exhibit 53)(Hornick, John) (Entered: 03/16/2007) |
| 03/20/2007 | ⊜ | Judge Douglas P. Woodlock : Electronic ORDER entered. Defendants RESPONSE to 285 Objection to 283 Report and Recommendations filed by ConnectU LLC, Cameron Winklevoss, Tyler Winklevoss, Divya Narendra is DUE NO LATER THAN MONDAY MARCH 26, 2007. (Rynne, Michelle) (Entered: 03/20/2007) |
| 03/26/2007 | ⊜287 | REPLY TO OBJECTION to 283 Report and Recommendations *by ConnectU LLC* filed by Eduardo Saverin. (Hampton, Daniel) (Entered: 03/26/2007) |
| 03/26/2007 | ⊜288 | Response by TheFaceBook.com to 285 Objection to Report and Recommendations. (Chatterjee, I.) (Entered: 03/26/2007) |
| 03/28/2007 | ⊜ | Judge Douglas P. Woodlock : Electronic ORDER entered ADOPTING REPORT AND RECOMMENDATIONS, the clerk is directed to dismiss this case. Because this dismissal is without prejudice in the sense that it does not address the merits of the allegations, refiling might be contemplated. In this connection, the attention of the parties is directed to Local Rule 40.1(G)which would for the near future cause the refiled case to be treated as a related matter which will be reassigned to this session (and in parallel to Magistrate Judge Collings' session). I would anticipate that under such circumstances case management concerns will result in proceedings effectively picking up where they were left off with this dismissal and previous discovery will be available with a view toward assuring that the case proceeds promptly to resolution. See, e.g., Arrow International v. Spire Biomedical Inc., 443 F.Supp. 2d 182 (D.Mass. 2006)(Woodlock, Douglas) (Entered: 03/28/2007) |
| 03/28/2007 | ⊜289 | Judge Douglas P. Woodlock : ORDER entered. ORDER DISMISSING CASE.(Rynne, Michelle) (Entered: 03/28/2007) |
| 04/10/2007 | ⊜290 | Letter/request (non-motion) from Christopher Sovak. (Nici, Richard) (Entered: 04/10/2007) |
| 04/11/2007 | ⊜291 | BILL OF COSTS by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Itemization of Costs ISO Defs' Bill of Costs)(Sutton, Theresa) (Entered: |

| | | 04/11/2007) |
|---|---|---|
| 04/11/2007 | 292 | DECLARATION re 291 Bill of Costs *(Chatterjee Decl) In Support of Bill of Costs* by Mark Zuckerberg, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C (Part 1 of 3)# 4 Exhibit C (Part 2 of 3)# 5 Exhibit C (Part 3 of 3)# 6 Exhibit D# 7 Exhibit E)(Sutton, Theresa) (Entered: 04/11/2007) |
| 04/12/2007 | 293 | Objection to 291 Bill of Costs by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss - *CONNECTU'S OBJECTIONS TO CLERK'S AUTHORITY TO TAX COSTS, AND OPPOSITION TO TAXATION OF COSTS*. (Tighe, Daniel) (Entered: 04/12/2007) |
| 04/12/2007 | 294 | BILL OF COSTS *Errata re Itemization of Costs and Chatterjee Decl in Support* by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Sutton, Theresa) (Entered: 04/12/2007) |
| 04/12/2007 | 295 | BILL OF COSTS *Corrected Itemization of Costs* by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Sutton, Theresa) (Entered: 04/12/2007) |
| 04/12/2007 | 296 | DECLARATION re 291 Bill of Costs, 295 Bill of Costs, 294 Bill of Costs *Corrected Chatterjee Decl ISO Bill of Costs* by Mark Zuckerberg, Eduardo Saverin, Dustin Moskovitz, Andrew McCollum, Christopher Hughes, TheFaceBook.com. (Sutton, Theresa) (Entered: 04/12/2007) |
| 04/13/2007 | 297 | MOTION for Bill of Costs *DEFENDANTS' RESPONSE TO CONNECTU'S OBJECTIONS TO CLERK'S AUTHORITY TO TAX COSTS, AND OPPOSITION TO TAXATION OF COSTS* by Mark Zuckerberg, Eduardo Saverin, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com.(Sutton, Theresa) (Entered: 04/13/2007) |
| 04/13/2007 | 298 | Objection to 293 Objection by Mark Zuckerberg, Eduardo Saverin, Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, TheFaceBook.com, Dustin Moskovitz, Mark Zuckerberg, Andrew McCollum, Christopher Hughes, TheFaceBook.com *CORRECTION OF DOCKET #297*. (Sutton, Theresa) (Entered: 04/13/2007) |
| 04/17/2007 | 299 | Assented to MOTION for Leave to File *A REPLY TO DEFENDANTS' CORRECTED RESPONSE TO CONNECTU'S OBJECTIONS TO CLERK'S AUTHORITY TO TAX COSTS, AND OPPOSITION TO TAXATION OF COSTS* - by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss. ConnectU LLC. (Attachments: # 1 Exhibit A - PROPOSED REPLY BRIEF# 2 Text of Proposed Order # 3 DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PROPOSED REPLY BRIEF# 4 Exhibit 1 - EXHIBIT 1 TO M.H. SCHOENFELD DECLARATION IN SUPPORT OF PROPOSED REPLY# 5 Exhibit 2 - EXHIBIT 2 TO M.H. SCHOENFELD |

| | | |
|---|---|---|
| | | DECLARATION IN SUPPORT OF PROPOSED REPLY# 6 Exhibit 3 - EXHIBIT 3 TO M.H. SCHOENFELD DECLARATION IN SUPPORT OF PROPOSED REPLY)(Hornick, John) (Entered: 04/17/2007) |
| 04/27/2007 | 300 | NOTICE OF APPEAL as to Order Adopting Report and Recommendations,,,, 289 Order Dismissing Case by ConnectU LLC Filing fee $ 455, receipt number 1498923 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 5/17/2007. (Hornick, John) (Entered: 04/27/2007) |
| 05/10/2007 | 301 | TRANSCRIPT ORDER FORM by ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss, ConnectU LLC re 300 Notice of Appeal, (Hornick, John) (Entered: 05/10/2007) |